**Keith A. BROWN, Plaintiff–Appellant,**

v.

**Jeff JAYNE; et al., Defendants–Appellees.**

**No. 11–35859.**

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 13, 2012.[*]

Filed Nov. 27, 2012.

Keith A. Brown, Boise, ID, pro se.

Peter Joseph Johnson, Johnson Law Group, Spokane, WA, for Defendants–Appellees.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM [**]

Idaho state prisoner Keith A. Brown appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging civil rights violations. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal for failure to exhaust administrative remedies, *Wyatt v. Terhune*, 315 F.3d 1108, 1117 (9th Cir.2003), and summary judgment, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir.2004). We affirm.

The district court properly granted summary judgment on Brown's excessive force claim because Brown failed to establish a genuine dispute of material fact as to whether Officer Jayne's use of force was minimal and objectively reasonable under the circumstances. *See Graham v. Connor*, 490 U.S. 386, 396, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989) ("Not every push or shove ... violates the Fourth Amendment." (citation omitted)).

The district court properly granted summary judgment on Brown's First Amendment retaliation claim because Brown failed to establish a genuine dispute of material fact as to retaliatory motive. *See Rhodes v. Robinson*, 408 F.3d 559, 567–68 (9th Cir.2005).

The district court properly granted summary judgment on Brown's First Amendment interference-with-mail claim because Brown failed to raise a genuine dispute of material fact as to whether the prison's mail handling policies restricting inmate-to-inmate correspondence were reasonably related to legitimate penological interests. *See Turner v. Safley*, 482 U.S. 78, 89–91, 107 S.Ct. 2254, 96 L.Ed.2d 64 (1987) (discussing factors for determining whether regulation that impinges on First Amendment rights is reasonably related to legitimate penological interests).

The district court property dismissed Brown's due process claim regarding the revocation of his correspondence privileges because Brown failed to exhaust administrative remedies with respect to this claim. *See Woodford v. Ngo*, 548 U.S. 81, 85, 93–95, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) (holding that "proper exhaustion" is mandatory and requires adherence to administrative procedural rules).

The district court properly dismissed Brown's claim against defendant Valdez under 28 U.S.C. § 1915A for failure to state a claim. *See Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir.2000) (setting forth standard of review).

Brown's contentions concerning discovery and severance are unpersuasive.

We do not consider arguments and evidence raised for the first time on appeal. *See Smith v. Marsh*, 194 F.3d 1045, 1052 (9th Cir.1999).

**AFFIRMED.**